Schedule A: Defendants

| Defendant | Marketplace | Product ID | Seller ID | Product URL | Seller URL | Store Name |
|---|---|---|---|---|---|---|
| Doe 1 | Alibaba | Brain-Flakes-500-Piec | hzhony | https://www.alibaba.com/product-detail/Brain-Flakes-500-Piece-Interlocking-Plastic_60695916481.html?spm=a2700.7724838.2017115.1.59d9d977Rix2ik | https://hzhony.en.alibaba.com | Hangzhou Hony Technology co. ltd |
| Doe 2 | Alibaba | Rainbow-ABS-Snow-F | kebotoy | https://www.alibaba.com/product-detail/Rainbow-ABS-Snow-Flakes-Toys-Brain_60613351694.html?spm=a2700.7724838.2017115.31.59d9d977Rix2ik | https://kebotoy.en.alibaba.com | Hangzhou Kebo Toy Factory |
| Doe 3 | Alibaba | Brain_Flakes_Creativ | chicaieva | https://chicaieva.en.alibaba.com/product/60737108842-803451347/Brain_Flakes_Creative_and_Educational_All_Material_Environmental_Health_for_Children_s_Safety_.html?spm=a2700.8304367.prewdfa4cf.2.3b50a3dbEb88Rs | https://chicaieva.en.alibaba.com | Jian Chi Cai Gift Packaging |
| Doe 4 | Alibaba | Kids-Educational-Buil | recase | https://www.alibaba.com/product-detail/Kids-Educational-Building-Blocks-Toys-Set_1899203269.html?spm=a2700.7724838.2017115.51.59d9d977Rix2ik | https://recase.en.alibaba.com | Recase International Trading |
| Doe 5 | Alibaba | Wholesale-Toys-STEI | lesong | https://www.alibaba.com/product-detail/Wholesale-Toys-STEM-Kid-Toys-Building_60652830703.html?spm=a2700.7724838.2017115.11.59d9d977Rix2ik | https://lesong.en.alibaba.com | Shenzhen Lesong Industrial Co., Ltd. |
| Doe 6 | Alibaba | TTY6906-22-Brain-Fla | topaccessory | https://www.alibaba.com/product-detail/TTY6906-22-Brain-Flakes-Interlocking-Plastic_60526789188.html?spm=a2700.7724838.2017115.21.59d9d977Rix2ik | https://topaccessory.en.alibaba.com | Yiwu Kashang Garments Co., Ltd. |
| Doe 7 | Aliexpress | Brain-Flakes-100pcs- | Behorse Justinterest RC Store | https://www.aliexpress.com/item/Brain-Flakes-100pcs-3D-Puzzle-Jigsaw-Plastic-Snowflake-Building-Blocks-Kids-Preschool-Educational-Stem-Toys-for/1000005029598.html?spm=2114.search0104.3.94.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-13&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/3205016?spm=2114.10010108.0.0.2d06a3cbk4DOSu | Behorse Justinterest RC Store |

Schedule A: Defendants

| Doe 8 | Aliexpress | Plastic-Snowflake-Sty | BOHS Official Store | https://www.aliexpress.com/item/Plastic-Snowflake-Style-Nursery-Early-Childhood-Building-Blocks-Toy-1Bag-100pcs/32308936035.html?spm=2114.search0104.3.1.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-0&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://bohs.aliexpress.com/store/924764?spm=2114.10010108.0.0.2d32c879Zmi02f | BOHS Official Store |
|---|---|---|---|---|---|---|
| Doe 9 | Aliexpress | AMOSTING-Building- | BTAI Store | https://www.aliexpress.com/item/AMOSTING-Building-Blocks-Educational-Toys-Set-Plastic-Brain-Flakes-STEM-Toys-for-Preschool-Kids-360pcs-with/32790341303.html?spm=2114.search0104.3.24.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-10152_9914_10111,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-3&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/718177?spm=2114.10010108.0.0.34ad892dfnUwmP | BTAI Store |

Schedule A: Defendants

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Doe 10 | Aliexpress | LeadingStar-500-Piec | LeadingStar 31-Toy Store | https://www.aliexpress.com/item/LeadingStar-500-Piece-Interlocking-Plastic-Disc-Set-Great-Children-Puzzle-Toy-Brain-Flakes-Hot-Selling/32819999352.html?spm=2114.search0104.3.115.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-16&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/3047025X?spm=2114.10010108.0.0.3259d120KWfs5X | | LeadingStar 31-Toy Store |
| Doe 11 | Aliexpress | 500-Piece-Interlocking | LeadingStar Official Store | https://www.aliexpress.com/item/500-Piece-Interlocking-Plastic-Disc-Set-Great-Children-Puzzle-Toy-Brain-Flakes-Hot-Selling/32634414151.html?spm=2114.search0104.3.107.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-10050_9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-15&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://tfy28.aliexpress.com/store/2130200?spm=2114.10010108.0.0.3c1f3a5fUMtPQa | | LeadingStar Official Store |

Schedule A: Defendants

| Doe 12 | Aliexpress | LeadingStar-500-Piec | LeadingStar RC Toy 20 Store Store | https://www.aliexpress.com/item/LeadingStar-500-Piece-Interlocking-Plastic-Disc-Set-Great-Children-Puzzle-Toy-Brain-Flakes-Hot-Selling/32817077361.html?spm=2114.search0104.3.73.kKGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-10&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/2929052?spm=2114.10010108.0.0.2625ec9Bx1x17 | LeadingStar RC Toy 20 Store Store |
| Doe 13 | Aliexpress | LeadingStar-500-Piec | LeadingStar RC Toy Store | https://www.aliexpress.com/item/LeadingStar-500-Piece-Interlocking-Plastic-Disc-Set-Great-Children-Puzzle-Toy-Brain-Flakes-Hot-Selling/32821707197.html?spm=2114.search0104.3.65.kKGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-9&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/1303217?spm=2114.10010108.0.0.5ffd7af2nsU3oA | LeadingStar RC Toy Store |

Schedule A: Defendants

| Doe 14 | Aliexpress | LeadingStar-Children- | LeadingStar Toy of Funny Store | https://www.aliexpress.com/item/LeadingStar-Children-Puzzle-Toy-Brain-Flakes-Interlocking-Plastic-Disc-Set-500-Piece-Great-Hot-Selling/32817892642.html?spm=2114.search0104.3.100.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-14&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/3041023?spm=2114.10010108.0.0.1ad18a47VTpojs | LeadingStar Toy of Funny Store |
| Doe 15 | Aliexpress | 400Pcs-Snowflake-Bu | Nezababy Flagship Store | https://www.aliexpress.com/item/400Pcs-Snowflake-Building-Blocks-Plastic-Novelty-Building-Blocks-kids-Building-Bricks-Educational-Toys-JM14/32796065659.html?spm=2114.search0104.3.9.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-1&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://nezakids.aliexpress.com/store/107168?spm=2114.10010108.0.0.147069ealT4N4l | Nezababy Flagship Store |

Schedule A: Defendants

| | | | | | |
|---|---|---|---|---|---|
| Doe 16 | Aliexpress | 100Pcs-lot-Brain-Flak | ZXZ Store | https://www.aliexpress.com/item/100Pcs-lot-Brain-Flakes-Kids-Plastic-Building-Discs-Toy-Creative-And-Educational-Building-Block-Toy-Grow/32835938189.html?spm=2114.search0104.3.87.kkGgOC&ws_ab_test=searchweb0_0,searchweb201602_2_10152_10065_10151_10068_10344_10345_10342_10343_10340_10341_10540_10307_10060_10155_10154_10056_10055_10539_10054_10538_10537_10059_10536_10534_10533_9914_100031_10099_10103_10102_5590020_10052_5640020_10053_10107_10050_10142_10051_10325_10084_10083_5370020_10080_10082_10081_10110_10111_10112_10113_10114_10179_10312_10313_10314_10078_10079_10073-9914,searchweb201603_25,ppcSwitch_2&btsid=b12eb798-77ed-4c0e-b34a-e6b87a957453&algo_expid=f6a9b04d-9fae-4b84-b830-081619c59758-12&algo_pvid=f6a9b04d-9fae-4b84-b830-081619c59758 | https://www.aliexpress.com/store/2881217?spm=2114.10010108.0.0.70dc383azAlvQX | ZXZ Store |
| Doe 17 | Amazon | B073PZHMD2 | A3BYPLBQB0U8JB | https://www.amazon.com/7TECH-Snowflake-Building-Blocks-Educational/dp/B073PZHMD2/ref=sr_1_37?ie=UTF8&qid=1506978132&sr=8-37&keywords=brain+flakes | | 7TECH MALL |
| Doe 18 | Amazon | B0751CGMW3 | A2Q3ZC8KCE9BIM | https://www.amazon.com/Addision-Building-Creative-Educational-Non-Toxic/dp/B0751CGMW3/ref=sr_1_108?ie=UTF8&qid=1506978993&sr=8-108&keywords=brain+flakes | | Addision |
| Doe 19 | Amazon | B01M2WT8Z1 | A2F7KIXO91O0OO | https://www.amazon.com/AGARE-Snowflakes-Interlocking-Educational-Environmental/dp/B01M2WT8Z1/ref=sr_1_10?ie=UTF8&qid=1506975562&sr=8-10&keywords=brain+flakes | | AGARE |
| Doe 20 | Amazon | B075TFBRFP | A390RA0IAJWJEC | https://www.amazon.com/Allas-Building-Educational-Plastic-Children/dp/B075TFBRFP/ref=sr_1_157?ie=UTF8&qid=1506979575&sr=8-157&keywords=brain+flakes | | Allas |
| Doe 21 | Amazon | B01NCW2X5Q | A1XDW46SH4F0CY | https://www.amazon.com/AMOSTING-Building-Educational-Plastic-Preschool/dp/B01NCW2X5Q/ref=sr_1_15?ie=UTF8&qid=1506976643&sr=8-15&keywords=brain+flakes | | Amosting |
| Doe 22 | Amazon | B0744GNQWP | A25187XABT1A89 | https://www.amazon.com/Educational-Building-Blocks-Toys-Interlocking/dp/B0744GNQWP/ref=sr_1_31?ie=UTF8&qid=1506977900&sr=8-31&keywords=brain+flakes | | AmyTalk |
| Doe 23 | Amazon | B075P2GH1T | A20FKZB2039H0F | https://www.amazon.com/Building-Blocks-Educational-Plastic-Flakes/dp/B075P2GH1T/ref=sr_1_94?ie=UTF8&qid=1506978614&sr=8-94&keywords=brain+flakes | | Aza |

Schedule A: Defendants

| Doe 24 | Amazon | B072QB612Z | AYMERGA397UX4 | https://www.amazon.com/Babite-Snowflake-Snowflakes-Building-Educational/dp/B072QB612Z/ref=sr_1_51?ie=UTF8&qid=1506978362&sr=8-51&keywords=brain+flakes | | Babite |
|--------|--------|------------|---------------|---|---|---|
| Doe 25 | Amazon | B01M4RM3N6 | A2HM4DWRFTI97E | https://www.amazon.com/EASY-CLICK-Creative-Educational-Interlocking-KydzFusion/dp/B01M4RM3N6/ref=sr_1_33_sspa?ie=UTF8&qid=1506977900&sr=8-33-spons&keywords=brain+flakes&psc=1 | | BelMart |
| Doe 26 | Amazon | B074KJDCWG | A2OCPP29KKW2LD | https://www.amazon.com/Bestfy-Educational-Building-Snowflake-Interlocking/dp/B074KJDCWG/ref=sr_1_42?ie=UTF8&qid=1506978132&sr=8-42&keywords=brain+flakes | | Bestfy |
| Doe 27 | Amazon | B0728LSV86 | A184G49F00URZO | https://www.amazon.com/FUNTOK-Interlocking-Snowflake-Building-Educational/dp/B0728LSV86/ref=sr_1_33_sspa?ie=UTF8&qid=1506977900&sr=8-33-spons&keywords=brain+flakes&psc=1 | | Chamnwii |
| Doe 28 | Amazon | B00Y7RCWTO | A1UXVZ15XQ10XI | https://www.amazon.com/Qiyun-Flakes-Interlocking-Plastic-balloon/dp/B00Y7RCWTO/ref=sr_1_116?ie=UTF8&qid=1506979158&sr=8-116&keywords=brain+flakes | | Cleary Different |
| Doe 29 | Amazon | B06XRVS79P | AS2YQCJYNU4NL | https://www.amazon.com/Dailyshops-Flakes-Pieces-Interlocking-Plastic/dp/B06XRVS79P/ref=sr_1_119?ie=UTF8&qid=1506979158&sr=8-119&keywords=brain+flakes | | Dailyshops |
| Doe 30 | Amazon | B06XSTSPN4 | A23VPVTJ4GZZCW | https://www.amazon.com/Educational-Interlocking-Imaginative-Building-Preschool/dp/B06XSTSPN4/ref=sr_1_24?ie=UTF8&qid=1506977900&sr=8-24&keywords=brain+flakes | | DECORA |
| Doe 31 | Amazon | B00Y7RCWTO | A1UXVZ15XQ10XI | https://www.amazon.com/Qiyun-Flakes-Interlocking-Plastic-balloon/dp/B00Y7RCWTO/ref=sr_1_116?ie=UTF8&qid=1506979158&sr=8-116&keywords=brain+flakes | | Doughnut Mall |
| Doe 32 | Amazon | B073B3L2DP | AOI86FMNHRBBX | https://www.amazon.com/Interlocking-Plastic-Kaimao-Building-Toddlers/dp/B073B3L2DP/ref=sr_1_35?ie=UTF8&qid=1506978132&sr=8-35&keywords=brain%2Bflakes&th=1 | | dsed4323 |
| Doe 33 | Amazon | B073Y7T4WX | A20FKZB2039H0F | https://www.amazon.com/Building-Educational-Snowflake-Plastic-Preschool/dp/B073Y7T4WX/ref=sr_1_92?ie=UTF8&qid=1506978614&sr=8-92&keywords=brain+flakes | | DUOLAIMENG |
| Doe 34 | Amazon | B074M4GMBM | A2UG3UMA768737 | https://www.amazon.com/EKIND-Pieces-Educational-Toys-Games/dp/B074M4GMBM/ref=sr_1_113_sspa?ie=UTF8&qid=1506978993&sr=8-113-spons&keywords=brain+flakes&psc=1 | | EKind |

Schedule A: Defendants

| Doe 35 | Amazon | B07587PSC5 | AT06WTQYWE4XK | https://www.amazon.com/Geekper-Building-Educational-Storage-Plastic/dp/B07587PSC5/ref=sr_1_25?ie=UTF8&qid=1508664600&sr=8-25&keywords=brain+flakes | | Elecsonix |
|---|---|---|---|---|---|---|
| Doe 36 | Amazon | B06Y2HTGN8 | A3EJ1H33UHN3ZJ | https://www.amazon.com/NextX-Building-Educational-Preschool-1000pcs/dp/B06Y2HTGN8/ref=sr_1_91?ie=UTF8&qid=1506978614&sr=8-91&keywords=brain+flakes | | GP Official |
| Doe 37 | Amazon | B075DHJM9W | A24JGG7L2G88QJ | https://www.amazon.com/HIGH-SUN-Snowflakes-Imagination-Development/dp/B075DHJM9W/ref=sr_1_75?ie=UTF8&qid=1506978575&sr=8-75&keywords=brain+flakes | | Happy_Rising_Sun |
| Doe 38 | Amazon | B073CP81LQ | A3VUAW8Z3BYL7H | https://www.amazon.com/Snowflakes-Building-Toddlers-Educational-Environmental/dp/B073CP81LQ/ref=sr_1_141?ie=UTF8&qid=1506979301&sr=8-141&keywords=brain+flakes | | Hellosara |
| Doe 39 | Amazon | B06XG18XJ9 | A2877U1NC3WKFU | https://www.amazon.com/QuadPro-Snowflake-Building-Preschool-Educational/dp/B06XG18XJ9/ref=sr_1_7?ie=UTF8&qid=1506975562&sr=8-7&keywords=brain+flakes | | Hobbykingmall |
| Doe 40 | Amazon | B075R3W7KK | A362FOETFRKSB5 | https://www.amazon.com/HopingFire-Interlocking-Educational-Alternative-Childrens/dp/B075R3W7KK/ref=sr_1_121?ie=UTF8&qid=1506979158&sr=8-121&keywords=brain+flakes | | HopingFire |
| Doe 41 | Amazon | B073B49F68 | A10CRL2ZEYQYOJ | https://www.amazon.com/Inpay-Snowflake-Interlocking-Preschool-Educational/dp/B073B49F68/ref=sr_1_54?ie=UTF8&qid=1506978362&sr=8-54&keywords=brain+flakes | | inpay |
| Doe 42 | Amazon | B075CB3H9R | A1D6GI37303FXP | https://www.amazon.com/QUN-FENG-Appearance-Snowflake-Interlocking/dp/B075CB3H9R/ref=sr_1_23?ie=UTF8&qid=1506977900&sr=8-23&keywords=brain+flakes | | joe office |
| Doe 43 | Amazon | B075KHCLFH | AMV0WDBY0FU8I | https://www.amazon.com/JoyeArt-Building-Educational-Plastic-Preschool/dp/B075KHCLFH/ref=sr_1_52?ie=UTF8&qid=1506978362&sr=8-52&keywords=brain+flakes | | JoyeArt |
| Doe 44 | Amazon | B0757DCXP5 | AZ5VRW0L6XXLK | https://www.amazon.com/Interlocking-Educational-Construction-Preschool-Snowflakes/dp/B0757DCXP5/ref=sr_1_20?ie=UTF8&qid=1506976929&sr=8-20&keywords=brain+flakes | | Kimicare |
| Doe 45 | Amazon | B06Y5RQHKL | A1L5LKCAXXBM4L | https://www.amazon.com/klikko-Educational-Interlocking-Environmental-Childrens/dp/B06Y5RQHKL/ref=sr_1_6?ie=UTF8&qid=1506975562&sr=8-6&keywords=brain%2Bflakes&th=1 | | Klikko Toys |
| Doe 46 | Amazon | B071RFQQCM | A3FVNNDAV4BCHD | https://www.amazon.com/WOOPHEN-Building-Creative-Educational-Non-Toxic/dp/B071RFQQCM/ref=sr_1_118?ie=UTF8&qid=1506979158&sr=8-118&keywords=brain+flakes | | Lambor LLC |

Schedule A: Defendants

| | | | | | | |
|---|---|---|---|---|---|---|
| Doe 47 | Amazon | B073SSQT22 | A2WCP0LDU4AXZ4 | https://www.amazon.com/NUOLUX-Building-Creative-Educational-Interlocking/dp/B073SSQT22/ref=sr_1_135?ie=UTF8&qid=1506979301&sr=8-135&keywords=brain+flakes | | Lasve |
| Doe 48 | Amazon | B06XNQJWTY | A1M6O8DQAS0EFO | https://www.amazon.com/LUBA-SAN-Building-Educational-Snowflakes/dp/B06XNQJWTY/ref=sr_1_2_sspa?ie=UTF8&qid=1506975562&sr=8-2-spons&keywords=brain+flakes&psc=1 | | LUBA SAN |
| Doe 49 | Amazon | B074J57QNB | ACNJTP21XWTBA | https://www.amazon.com/Interlocking-Snowflake-Educational-Building-Creative/dp/B074J57QNB/ref=sr_1_131?ie=UTF8&qid=1506979301&sr=8-131&keywords=brain+flakes | | micaa |
| Doe 50 | Amazon | B01B2C91LI | A1DLCOXM3H1NCV | https://www.amazon.com/MICHLEY-Plastic-Snowflake-Building-Children/dp/B01B2C91LI/ref=sr_1_82_sspa?ie=UTF8&qid=1508664911&sr=8-82-spons&keywords=brain+flakes&psc=1 | | MICHLEYTOYS |
| Doe 51 | Amazon | B01MCZ1XU4 | AAX59BKZSAMG2 | https://www.amazon.com/Miss-AJ-Educational-Interlocking-Materials-Heartfelt/dp/B01MCZ1XU4/ref=sr_1_125?ie=UTF8&qid=1506979158&sr=8-125&keywords=brain+flakes | | Miss.AJ |
| Doe 52 | Amazon | B075TZ46WB | A37PN9FMGMU9D1 | https://www.amazon.com/Pieces-Building-Blocks-Educational-Plastic/dp/B075TZ46WB/ref=sr_1_54?ie=UTF8&qid=1508664741&sr=8-54&keywords=brain+flakes | | MQ Care |
| Doe 53 | Amazon | B06Y2GXNVR | A6K3659B46Y3F | https://www.amazon.com/Interlocking-Plastic-Childrens-Children-Imaginations/dp/B06Y2GXNVR/ref=sr_1_32?ie=UTF8&qid=1506977900&sr=8-32&keywords=brain+flakes | | Odette Direct |
| Doe 54 | Amazon | B071DF5BZY | AUEQPZAMNTYQ9 | https://www.amazon.com/SUPRBIRD-Snowflakes-Educational-Interlocking-Multicolor/dp/B071DF5BZY/ref=sr_1_48?ie=UTF8&qid=1506978132&sr=8-48&keywords=brain+flakes | | OULISI |
| Doe 55 | Amazon | B0732M46RT | A2L8SE48GLUBWV | https://www.amazon.com/Macjean-Interlocking-Educational-Alternative-Childrens/dp/B0732M46RT/ref=sr_1_159?ie=UTF8&qid=1506979575&sr=8-159&keywords=brain+flakes | | Paradom |
| Doe 56 | Amazon | B06XYK2TBF | AIG0DPQDJRBAS | https://www.amazon.com/Peradix-Brainflakes-Building-Interlocking-Educational/dp/B06XYK2TBF/ref=sr_1_53?ie=UTF8&qid=1506978362&sr=8-53&keywords=brain+flakes | | Peradix Mall |
| Doe 57 | Amazon | B074PQBH6B | A3D42VG7L9P13I | https://www.amazon.com/Building-Educational-Plastic-Interlocking-Preschool/dp/B074PQBH6B/ref=sr_1_70?ie=UTF8&qid=1506978575&sr=8-70&keywords=brain+flakes | | ROSKY |

Schedule A: Defendants

| Doe 58 | Amazon | B06XPRW7R1 | A2AN0N0AKNDASX | https://www.amazon.com/SASRL-Interlocking-Plastic-Building-Educational/dp/B06XPRW7R1/ref=sr_1_74?ie=UTF8&qid=1506978575&sr=8-74&keywords=brain+flakes | | SASRL |
|--------|--------|------------|----------------|------|---|---|
| Doe 59 | Amazon | B075D23BCL | A1OACLFJGJN2VT | https://www.amazon.com/Searik-Building-Educational-Snowflake-Interlocking/dp/B075D23BCL/ref=sr_1_27?ie=UTF8&qid=1506977900&sr=8-27&keywords=brain+flakes | | Searik |
| Doe 60 | Amazon | B06Y676WN4 | AX7SCMDRZM11O | https://www.amazon.com/klikko-Educational-Interlocking-Environmental-Childrens/dp/B06Y676WN4/ref=sr_1_6?ie=UTF8&qid=1506975562&sr=8-6&keywords=brain+flakes | | SHAREWIN FOR 3C&HOME |
| Doe 61 | Amazon | B06XVRL6GJ | AE01LSD9N6UL0 | https://www.amazon.com/Snowflake-Interlocking-Creativity-Wonderful-Construction/dp/B06XVRL6GJ/ref=sr_1_140?ie=UTF8&qid=1506979301&sr=8-140&keywords=brain+flakes | | Sincere Friends |
| Doe 62 | Amazon | B075699QTJ | A1AQ8R604NNZ20 | https://www.amazon.com/SONi-Building-Educational-Preschool-Girls-Pack/dp/B075699QTJ/ref=sr_1_26?ie=UTF8&qid=1506977900&sr=8-26&keywords=brain+flakes | | SONITOYS |
| Doe 63 | Amazon | B06XCGQ54N | A3OLQI8V9O291B | https://www.amazon.com/Multicolor-Snowflake-Educational-Interlocking-High-grade/dp/B06XCGQ54N/ref=sr_1_28?ie=UTF8&qid=1506977900&sr=8-28&keywords=brain+flakes | | ST*park |
| Doe 64 | Amazon | B075MK2TZB | AC6EEGU32CA91 | https://www.amazon.com/300pcs-Snowflake-Building-Educational-Preschool/dp/B075MK2TZB/ref=sr_1_141?ie=UTF8&qid=1506979301&sr=8-141&keywords=brain+flakes | | Supermarkshop |
| Doe 65 | Amazon | B075R9FVD5 | A4JWVD02MU1MU | https://www.amazon.com/Building-Snowflakes-Educational-Preschool-Interlocking/dp/B075R9FVD5/ref=sr_1_62?ie=UTF8&qid=1508664741&sr=8-62&keywords=brain+flakes | | SupMLC |
| Doe 66 | Amazon | B074R8V3QH | A1TVRTSRI3MB6C | https://www.amazon.com/Plastic-Interlocking-Snowflake-Building-Nursery/dp/B074R8V3QH/ref=sr_1_133?ie=UTF8&qid=1506979301&sr=8-133&keywords=brain+flakes | | tanqiang |
| Doe 67 | Amazon | B071G7G7GW | APS6XIW3CZEI7 | https://www.amazon.com/GEOLIFY-Building-Educational-Plastic-Preschool/dp/B071G7G7GW/ref=sr_1_78?ie=UTF8&qid=1506978575&sr=8-78&keywords=brain+flakes | | Top Cheer |
| Doe 68 | Amazon | B01NBF1H0T | A2GOTRQNHIH4BQ | https://www.amazon.com/TrendBox-Snowflakes-Interlocking-Educational-Construction/dp/B01NBF1H0T/ref=sr_1_11?ie=UTF8&qid=1506976529&sr=8-11&keywords=brain+flakes | | trendbox |
| Doe 69 | Amazon | B0748K9CFY | AV42LWF0LQMUF | https://www.amazon.com/WTS-W-Flakes-Building-Stacking-Educational/dp/B0748K9CFY/ref=sr_1_142?ie=UTF8&qid=1506979301&sr=8-142&keywords=brain+flakes | | WTS-W |

**Schedule A: Defendants**

| | | | | | | |
|---|---|---|---|---|---|---|
| Doe 70 | Amazon | B071XTC9CQ | A3QSRA9T70Z9GH | https://www.amazon.com/Yeelan-Flakes-Building-Stacking-Educational/dp/B071XTC9CQ/ref=sr_1_5?ie=UTF8&qid=1506975562&sr=8-5&keywords=brain+flakes | | Yeelann |
| Doe 71 | eBay | 272836774759 | **cmproducts** | https://www.ebay.com/itm/klikko-Educational-Building-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-/272836774759?epid=840761068&hash=item3f8656cb67:g:ssUAAOSwuiNZsE~a | ebay.com/usr/**cmproducts** | **cmproducts** |
| Doe 72 | eBay | 192258486737 | **justforyou** | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Discs-Toy-Set-Creative-/192258486737?epid=758817768&hash=item2cc37fb1d1:g:9EIAAOSwt0tZeHmA | ebay.com/usr/**justforyou** | **justforyou** |
| Doe 73 | eBay | 192294381241 | 37percentoff | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-Bui-/192294381241?epid=2008412673&hash=item2cc5a366b9:g:qGYAAOSwY0hZqIVI | ebay.com/usr/37percentoff | 37percentoff |
| Doe 74 | eBay | 302312439208 | antiquechina2009 | https://www.ebay.com/itm/500-Pieces-Interlocking-Brain-Flakes-Building-Discs-Snowflakes-Blocks-Z3R6-/302312439208?epid=7003927669&hash=item466339bda8:g:K0wAAOSwBt5ZEonb | ebay.com/usr/antiquechina2009 | antiquechina2009 |
| Doe 75 | eBay | 192261334376 | apexds3 | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-/192261334376?epid=2103389685&hash=item2cc3ab2568:g:5T4AAOSwixhZfG8p | ebay.com/usr/apexds3 | apexds3 |
| Doe 76 | eBay | 182824101864 | apexds6 | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flakes-S-/182824101864?epid=907239014&hash=item2a912a67e8:g:VQUAAOSwFLxZ3sKQ | ebay.com/usr/apexds6 | apexds6 |
| Doe 77 | eBay | 253014577358 | aticharkraiphonsa_0 | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-/253014577358?epid=758817768&hash=item3ae8d810ce:g:SiYAAOSw1~JZUIKg | ebay.com/usr/aticharkraiphonsa_0 | aticharkraiphonsa_0 |
| Doe 78 | eBay | 182832328058 | aulonfar | https://www.ebay.com/itm/600-Pieces-Brain-Flakes-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-GIFT-/182832328058?epid=875036175&hash=item2a91a7ed7a:g:EoYAAOSwhmJZ41AI | ebay.com/usr/aulonfar | aulonfar |
| Doe 79 | eBay | 192292615258 | bargain-plaza | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-/192292615258?epid=2008412673&hash=item2cc58874 5a:g:N6YAAOSwk9dZpjNe | ebay.com/usr/bargain-plaza | bargain-plaza |
| Doe 80 | eBay | 122745178410 | bellebeststore | https://www.ebay.com/itm/newest-appearance-brain-flakes-720-pieces-snowflake-connect-interlocking-/122745178410?epid=2276604591&hash=item1c942ec92a:g:-IEAAOSwC~dZ2ooD | ebay.com/usr/bellebeststore | bellebeststore |
| Doe 81 | eBay | 202083547396 | bestbargainshop | https://www.ebay.com/itm/SUPRBIRD-Brain-Flakes-500-PCS-Kids-Snowflakes-Toy-Interlocking-Plastic-Disc-Set-/202083547396?epid=25004286698&hash=item2f0d1e3904:g:0NEAAOSwKQ9Z5WMZ | ebay.com/usr/bestbargainshop | bestbargainshop |

Schedule A: Defendants

| Doe 82 | eBay | 112595937860 | bestpricecenter | https://www.ebay.com/itm/Yeelan-Brain-Flakes-Building-Stacking-Blocks-Educational-Toy-Set-500-/112595937860?epid=17006178390&hash=item1a373daa44:g:TUcAAOSwujBZ27Y7 | ebay.com/usr/bestpricecenter | bestpricecenter |
|---|---|---|---|---|---|---|
| Doe 83 | eBay | 282638489441 | booba11 | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-and-/282638489441?epid=758817768&hash=item41ce911761:g:cjEAAOSwXvNzYYfe | ebay.com/usr/booba11 | booba11 |
| Doe 84 | eBay | 182751820926 | broadwood-home | https://www.ebay.com/itm/150x-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-GiftBH-/182751820926?epid=2224943137&hash=item2a8cdb7c7e:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/broadwood-home | broadwood-home |
| Doe 85 | eBay | 253199071451 | buy-fast-shop | https://www.ebay.com/itm/kids-toy-430-pieces-brain-flakes-for-kids-pe-plastic-building-discs-toy-/253199071451?epid=19003904275&hash=item3af3d738db:g:B4gAAOSwirBZ5Gru | ebay.com/usr/buy-fast-shop | buy-fast-shop |
| Doe 86 | eBay | 122748819141 | chupaprecios | https://www.ebay.com/itm/7TECH-Snowflake-Building-Blocks-1000-Pcs-Brain-Flakes-Stem-Educational-Toys-/122748819141?epid=2203098489&hash=item1c946656c5:g:pNMAAOSwaMhZ3TjH | ebay.com/usr/chupaprecios | chupaprecios |
| Doe 87 | eBay | 232409380378 | clifford-depot | https://www.ebay.com/itm/Peradix-Brainflakes-Building-Toys-Snow-Flakes-Interlocking-Blocks-Set-For-Brain-/232409380378?epid=9005297246&hash=item361cadb61a:g:hIAAAOSwRvdZaNza | ebay.com/usr/clifford-depot | clifford-depot |
| Doe 88 | eBay | 112581980229 | commodity-trading | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flake-/112581980229?epid=908985702&hash=item1a3668b045:g:n18AAOSwD5ZZzdeN | ebay.com/usr/commodity-trading | commodity-trading |
| Doe 89 | eBay | 282587172877 | dadons_rarities | https://www.ebay.com/itm/DECORA-500-Pieces-Durable-Brain-Flakes-Educational-Toys-Set-Interlocking-Plastic-/282587172877?epid=903875063&hash=item41cb82100d:g:TWkAAOSwNC5ZeF-u | ebay.com/usr/dadons_rarities | dadons_rarities |
| Doe 90 | eBay | 202068288716 | daily-supply | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flake-/202068288716?epid=908985702&hash=item2f0c3564cc:g:T3IAAOSwZuRZzcSQ | ebay.com/usr/daily-supply | daily-supply |
| Doe 91 | eBay | 152288549801 | dailyemart | https://www.ebay.com/itm/500-Piece-Interlocking-Plastic-Disc-Set-A-Creative-Brain-Flakes-kids-building-/152288549801?epid=2110270889&hash=item23751adba9:s-cAAOSwUEVYCU8g | ebay.com/usr/dailyemart | dailyemart |
| Doe 92 | eBay | 272679030042 | deal-runner | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/272679030042?epid=2103389685&hash=item3f7cefcd1a:g:ngQAAOSwfpVZH8Rm | ebay.com/usr/deal-runner | deal-runner |

Schedule A: Defendants

| Doe 93 | eBay | 322511426562 | domecool | https://www.ebay.com/itm/500-Pieces-Interlocking-Brain-Flakes-Building-Discs-Snowflakes-Blocks-N9G5-/322511426562?epid=7003927669&hash=item4b172dd402:g:mwsAAOSwn-tZEoOS | ebay.com/usr/domecool | domecool |
| --- | --- | --- | --- | --- | --- | --- |
| Doe 94 | eBay | 182753571506 | e-fashion365 | https://www.ebay.com/itm/SUPRBIRD-Snowflakes-Gear-Toys-Brain-Flakes-Building-Block-Educational-Toy-Disc-/182753571506?epid=875145189&hash=item2a8cf632b2:g:ujEAAOSwVgZZskYP | ebay.com/usr/e-fashion365 | e-fashion365 |
| Doe 95 | eBay | 322588989070 | easy2-buy | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-/322588989070?epid=2008412673&hash=item4b1bcd568e:g:M78AAOSwpINZZckH | ebay.com/usr/easy2-buy | easy2-buy |
| Doe 96 | eBay | 263216157215 | easybuying2005 | https://www.ebay.com/itm/klikko-Educational-Building-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Set-/263216157215?epid=840761068&hash=item3d48e7d21f:g:gqoAAOSwCi9ZwIEJ | ebay.com/usr/easybuying2005 | easybuying2005 |
| Doe 97 | eBay | 322810799434 | eb-lucky | https://www.ebay.com/itm/QUN-FENG-Newest-Appearance-Brain-Flakes-720-Pieces-Snowflake-Connect-Interloc-/322810799434?epid=2276604591&hash=item4b2905e54a:g:gv0AAOSwLyVZ16MK | ebay.com/usr/eb-lucky | eb-lucky |
| Doe 98 | eBay | 182749400642 | enthone-clothing | https://www.ebay.com/itm/150x-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-GiftEc-/182749400642?epid=2224943137&hash=item2a8cb68e42:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/enthone-clothing | enthone-clothing |
| Doe 99 | eBay | 272890620555 | eveningstore2015 | https://www.ebay.com/itm/150x-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-GiftEv/272890620555?epid=2231261045&hash=item3f898c6a8b:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/eveningstore2015 | eveningstore2015 |
| Doe 100 | eBay | 282683649239 | excellent15390 | https://www.ebay.com/itm/Educational-Building-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-klikko-/282683649239?epid=840761068&hash=item41d1422cd7:g:1A4AAOSwhMFZ14qc | ebay.com/usr/excellent15390 | excellent15390 |
| Doe 101 | eBay | 122701050732 | fantastic_baby | https://www.ebay.com/itm/150XBrain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-Gift-FB-/122701050732?epid=2224943137&hash=item1c918d736c:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/fantastic_baby | fantastic_baby |
| Doe 102 | eBay | 162701268836 | fashion-fat | https://www.ebay.com/itm/Building-Blocks-Educational-Kids-Toy-Set-Building-Discs-Brain-Flakes-720-Pcs-/162701268836?epid=907239014&hash=item25e1c05764:g:qLIAAOSwIylZ19jz | ebay.com/usr/fashion-fat | fashion-fat |
| Doe 103 | eBay | 182807340931 | finebyfurnishings | https://www.ebay.com/itm/150X-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-GiftFY-/182807340931?epid=2224943137&hash=item2a902aa783:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/finebyfurnishings | finebyfurnishings |

**Schedule A: Defendants**

| | | | | | | |
|---|---|---|---|---|---|---|
| Doe 104 | eBay | 332402984296 | foot_long0 | https://www.ebay.com/itm/7TECH-Snowflake-Building-Blocks-1000-Pcs-Brain-Flakes-Stem-Educational-Toys-f-/332402984296?epid=2203098489&hash=item4d64c30568:g:oRYAAOSw7NpZ1s0u | ebay.com/usr/foot_long0 | foot_long0 |
| Doe 105 | eBay | 263235325659 | freshstartliquidators | https://www.ebay.com/itm/Viahart-Brain-Flakes-500-Piece-with-Interlocking-and-Big-Plastic-Disc-Set-/263235325659?epid=2008412673&hash=item3d4a0c4edb:g:Kp4AAOSwIjZURJD | ebay.com/usr/freshstartliquidators | freshstartliquidators |
| Doe 106 | eBay | 272836774740 | funplanetshoppingmall | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-/272836774740?epid=2008412673&hash=item3f8656cb54:g:K2EAAOSwIEdZsE~c | ebay.com/usr/funplanetshoppingmall | funplanetshoppingmall |
| Doe 107 | eBay | 112605487514 | gbndav | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/112605487514?epid=2103389685&hash=item1a37cf619a:g:nhcAAOSw8UZZ5ccd | ebay.com/usr/gbndav | gbndav |
| Doe 108 | eBay | 272788903700 | gifttohome | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/272788903700?epid=2103389685&hash=item3f837c5714:g:LqkAAOSwhURZgtbs | ebay.com/usr/gifttohome | gifttohome |
| Doe 109 | eBay | 232478638259 | good-news98 | https://www.ebay.com/itm/150X-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-Gift-G-/232478638259?epid=2224943137&hash=item3620ce80b3:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/good-news98 | good-news98 |
| Doe 110 | eBay | 332192557744 | home-gallery | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/332192557744?epid=2103389685&hash=item4d58382ab0:g:2dkAAOSwvflZVWBC | ebay.com/usr/home-gallery | home-gallery |
| Doe 111 | eBay | 122733692189 | hootersheadies | https://www.ebay.com/itm/QUN-FENG-Newest-Appearance-Brain-Flakes-720-Pieces-Snowflake-Connect-Interlockin-/122733692189?epid=2276604591&hash=item1c937f851d:g:wvMAAOSwZuRZ0M22 | ebay.com/usr/hootersheadies | hootersheadies |
| Doe 112 | eBay | 152741792534 | Interhousemart | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flake-/152741792534?epid=908985702&hash=item23901ecb16:g:xssAAOSwjc5Z4H85 | ebay.com/usr/Interhousemart | Interhousemart |
| Doe 113 | eBay | 122701094140 | jietaielectronics | https://www.ebay.com/itm/150XBrain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-Gift-JE-/122701094140?epid=2224943137&hash=item1c918e1cfc:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/jietaielectronics | jietaielectronics |
| Doe 114 | eBay | 253208777614 | jikkadee | https://www.ebay.com/itm/Building-Sets-Snowflakes-Gear-Toys-Brain-Flakes-Block-Educational-Interlocking-/253208777614?epid=875145189&hash=item3af46b538e:g:YjsAAOSws1ZZt5CM | ebay.com/usr/jikkadee | jikkadee |

Schedule A: Defendants

| Doe 115 | eBay | 122631110265 | jmt-store | https://www.ebay.com/itm/Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-Tested-for-Childrens-Safet-/122631110265?epid=937712628&hash=item1c8d623e79:g:KIQAAOSwTzIZhCGU | ebay.com/usr/jmt-store | jmt-store |
|---|---|---|---|---|---|---|
| Doe 116 | eBay | 222643741164 | l.k.rap | https://www.ebay.com/itm/Building-Blocks-Educational-Kids-Toy-Set-Building-Discs-Brain-Flakes-720-Pcs-/222643741164?epid=907239014&hash=item33d699e1ec:g:dtwAAOSwYw9ZuqQ9 | ebay.com/usr/l.k.rap | l.k.rap |
| Doe 117 | eBay | 122737654559 | la-for-life | https://www.ebay.com/itm/Yeelan-Brain-Flakes-Building-Stacking-Blocks-Educational-Toy-Set-500-Piece-/122737654559?epid=17006178390&hash=item1c93bbfb1f:g:Y5IAAOSw2N1Z06gK | ebay.com/usr/la-for-life | la-for-life |
| Doe 118 | eBay | 263243783648 | liquidation_deals2012 | https://www.ebay.com/itm/newest-appearance-brain-flakes-720-pieces-snowflake-connect-interlocking-/263243783648?epid=2276604591&hash=item3d4a8d5de0:g:IKkAAOSw0IJZ05~C | ebay.com/usr/liquidation_deals2012 | liquidation_deals2012 |
| Doe 119 | eBay | 152711089718 | lotus_scent | https://www.ebay.com/itm/150X-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-GiftFF-/152711089718?epid=2267206545&hash=item238e4a4e36:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/lotus_scent | lotus_scent |
| Doe 120 | eBay | 202077970684 | luxurydeals123 | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/202077970684?epid=2103389685&hash=item2f0cc920fc:g:j98AAOSwCmNZ3OPy | ebay.com/usr/luxurydeals123 | luxurydeals123 |
| Doe 121 | eBay | 263123022200 | mahaluck | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flake-/263123022200?epid=907239014&hash=item3d435ab178:g:7kcAAOSwxbJZg56P | ebay.com/usr/mahaluck | mahaluck |
| Doe 122 | eBay | 132310391749 | mightygalaxy | https://www.ebay.com/itm/Kids-Toy-WOOPHEN-430-Pieces-Brain-Flakes-for-Kids-PE-Plastic-Building-Discs-T-/132310391749?epid=19003904275&hash=item1ece505bc5:g:xf8AAOSwR0xZs5rY | ebay.com/usr/mightygalaxy | mightygalaxy |
| Doe 123 | eBay | 232517285735 | mnmdiscount1 | https://www.ebay.com/itm/kids-toy-430-pieces-brain-flakes-for-kids-pe-plastic-building-discs-toy-/232517285735?epid=19003904275&hash=item36231c3767:g:hTkAAOSwlXhZZOOb | ebay.com/usr/mnmdiscount1 | mnmdiscount1 |
| Doe 124 | eBay | 222639944389 | moleculardinero | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-Cre-/222639944389?epid=758817768&hash=item33d65ff2c5:g:x-cAAOSwZr9ZtCFL | ebay.com/usr/moleculardinero | moleculardinero |
| Doe 125 | eBay | 253168994593 | naphagia-0 | https://www.ebay.com/itm/educational-toys-brain-flakes-500-piece-interlocking-plastic-disc-set-building-/253168994593?epid=2008412673&hash=item3af20c4921:g:w8AAAOSwPXdZdkz2 | ebay.com/usr/naphagia-0 | naphagia-0 |
| Doe 126 | eBay | 202083547416 | offer4u2013 | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-/202083547416?epid=758817768&hash=item2f0d1e3918:g:iJsAAOSw09xZ5WMe | ebay.com/usr/offer4u2013 | offer4u2013 |

**Schedule A: Defendants**

| Doe 127 | eBay | 253184219782 | omerr567778 | https://www.ebay.com/itm/Building-Blocks-Brain-Flakes-Plastic-Building-Discs-Toy-Set-Creative-Gift-kids-/253184219782?epid=758817768&hash=item3af2f49a86:g:RLMAAOSw~V9Z0FtD | ebay.com/usr/omerr567778 | omerr567778 |
|---|---|---|---|---|---|---|
| Doe 128 | eBay | 222607942773 | ordermore | https://www.ebay.com/itm/Kids-Toy-WOOPHEN-430-Pieces-Brain-Flakes-for-Kids-PE-Plastic-Building-Discs-To-/222607942773?epid=19003904275&hash=item33d477a475:g:NEQAAOSwlaVZlFVv | ebay.com/usr/ordermore | ordermore |
| Doe 129 | eBay | 182830303262 | original_games | https://www.ebay.com/itm/QUN-FENG-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-/182830303262?epid=2276604591&hash=item2a9189081e:g:L6MAAOSwtKtZ4dGr | ebay.com/usr/original_games | original_games |
| Doe 130 | eBay | 192332203856 | pacificfantastic | https://www.ebay.com/itm/educational-building-toys-brain-flakes-500-piece-interlocking-plastic-disc-set-/192332203856?epid=840761068&hash=item2cc7e48750:g:AroAAOSwYxBZ5NDT | ebay.com/usr/pacificfantastic | pacificfantastic |
| Doe 131 | eBay | 332133746062 | pce11store | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-/332133746062?epid=2008412673&hash=item4d54b6c58e:g:584AAOSwjKFZVYpP | ebay.com/usr/pce11store | pce11store |
| Doe 132 | eBay | 322529618688 | pepper6674 | https://www.ebay.com/itm/klikko-Brain-Building-Sets-Flakes-Educational-Building-Toys-250-Piece-Plastic/322529618688?epid=899396297&hash=item4b18436b00:g:puAAAOSwfpVZJ3CR | ebay.com/usr/pepper6674 | pepper6674 |
| Doe 133 | eBay | 263000076895 | pkbest89 | https://www.ebay.com/itm/720pcs-Building-Blocks-Educational-Toys-Set-Plastic-Discs-Brain-Flakes-STEM-Toys-/263000076895?epid=907239014&hash=item3d3c06b25f:g:EAMAAOSwYlRZJGxj | ebay.com/usr/pkbest89 | pkbest89 |
| Doe 134 | eBay | 253210776166 | pra-niche | https://www.ebay.com/itm/Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-A-And-/253210776166?epid=2103389685&hash=item3af489d266:g:FjgAAOSwuTtZ5EwI | ebay.com/usr/pra-niche | pra-niche |
| Doe 135 | eBay | 272818124140 | primequalitydeals | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flakes-/272818124140?epid=907239014&hash=item3f853a356c:g:9E0AAOSwwvBZnfc1 | ebay.com/usr/primequalitydeals | primequalitydeals |
| Doe 136 | eBay | 222499327943 | punjamu | https://www.ebay.com/itm/Educational-Building-Toys-Brain-Flakes-Interlocking-Plastic-Disc-for-Childrens-/222499327943?epid=840761068&hash=item33cdfe4fc7:g:DW0AAOSwtGlZC1e7 | ebay.com/usr/punjamu | punjamu |
| Doe 137 | eBay | 302414911233 | raz0312 | https://www.ebay.com/itm/Kids-Toy-WOOPHEN-430-Pieces-Brain-Flakes-for-Kids-PE-Plastic-Building-Discs-T-/302414911233?epid=19003904275&hash=item4669555701:g:CpQAAOSwxVpZkPiJ | ebay.com/usr/raz0312 | raz0312 |
| Doe 138 | eBay | 332347821971 | redtheater | https://www.ebay.com/itm/klikko-Educational-Building-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Dis-/332347821971?epid=840761068&hash=item4d61794f93:g:AYEAAOSwtH5ZlfJt | ebay.com/usr/redtheater | redtheater |

Schedule A: Defendants

| Doe 139 | eBay | 112561987161 | rongsheng-electronics | https://www.ebay.com/itm/150XBrain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-Gift-RS-/112561987161?epid=2224943137&hash=item1a35379e59:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/rongsheng-electronics | rongsheng-electronics |
|---------|------|--------------|------------------------|---|-----------------------------------|------------------------|
| Doe 140 | eBay | 162710241545 | rusty-observatory | https://www.ebay.com/itm/Kids-Toy-WOOPHEN-430-Pieces-Brain-Flakes-for-Kids-PE-Plastic-Building-Discs-T-/162710241545?epid=19003904275&hash=item25e2494109:g:0RUAAOSw3pZZ338t | ebay.com/usr/rusty-observatory | rusty-observatory |
| Doe 141 | eBay | 253004333336 | sharon_aviv8 | https://www.ebay.com/itm/Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-Flakes-1000pcs-/253004333336?epid=908985702&hash=item3ae83bc118:g:7oEAAOSwbiFZSr-k | ebay.com/usr/sharon_aviv8 | sharon_aviv8 |
| Doe 142 | eBay | 302449786966 | shop4less-2015 | https://www.ebay.com/itm/Building-Sets-Snowflakes-Gear-Toys-Brain-Flakes-Block-Educational-Interlocking-/302449786966?epid=875145189&hash=item466b698056:g:YjsAAOSws1ZZt5CM | ebay.com/usr/shop4less-2015 | shop4less-2015 |
| Doe 143 | eBay | 112463705672 | strength2014-shop | https://www.ebay.com/itm/klikko-Educational-Toys-Brain-Flakes-500-Piece-Interlocking-Plastic-Disc-Set-/112463705672?epid=2008412673&hash=item1a2f5bf648:g:WcMAAOSwDrNZVtcc | ebay.com/usr/strength2014-shop | strength2014-shop |
| Doe 144 | eBay | 121972402959 | superstore2017 | https://www.ebay.com/itm/Brain-Flakes-500-Piece-Building-Sets-Toy-Interlocking-Plastic-Disc-Set-Klikko-/121972402959?epid=2008412673&hash=item1c661f2b0f:g:n8IAAOSww3tY6DDz | ebay.com/usr/superstore2017 | superstore2017 |
| Doe 145 | eBay | 182844893070 | sushiprime | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-Cre-/182844893070?epid=758817768&hash=item2a9267a78e:g:kCYAAOSwdW9Z6pN- | ebay.com/usr/sushiprime | sushiprime |
| Doe 146 | eBay | 192332255018 | sweetbutterfly2522 | https://www.ebay.com/itm/600-pieces-brain-flakes-set-snowflakes-connect-interlocking-plastic-disc-a-/192332255018?epid=875036175&hash=item2cc7e54f2a:m:mz3zlR6U-RTuDVgpryZK_aQ | ebay.com/usr/sweetbutterfly2522 | sweetbutterfly2522 |
| Doe 147 | eBay | 302401032426 | tan-goods | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/302401032426?epid=2103389685&hash=item46688190ea:g:CLgAAOSwxbJZgCZL | ebay.com/usr/tan-goods | tan-goods |
| Doe 148 | eBay | 162694447048 | the.colbo.store | https://www.ebay.com/itm/600-Pieces-Brain-Flakes-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-A-and-/162694447048?epid=875036175&hash=item25e1583fc8:g:RVYAAOSwjghZ0iKE | ebay.com/usr/the.colbo.store | the.colbo.store |
| Doe 149 | eBay | 152696844021 | thomasgraciemusic | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-740-Pcs-Plastic-Building-Discs-Toy-Set-Cre-/152696844021?epid=758817768&hash=item238d70eef5:g:QHQAAOSw9sJZs0Tf:sc:ShippingMethodStandard!11102!US!-1 | ebay.com/usr/thomasgraciemusic | thomasgraciemusic |

Schedule A: Defendants

| Doe 150 | eBay | 262979797215 | tomsaccount5 | https://www.ebay.com/itm/AGARE-Brain-Flakes-500-Piece-Set-Snowflakes-Connect-Interlocking-Plastic-Disc-/262979797215?epid=2103389685&hash=item3d3ad140df:g:dBQAAOSwxu5ZFGAe | ebay.com/usr/tomsaccount5 | tomsaccount5 |
|---|---|---|---|---|---|---|
| Doe 151 | eBay | 292113203101 | tomtop_deals | https://www.ebay.com/itm/500-Pieces-Interlocking-Brain-Flakes-Building-Discs-Snowflakes-Blocks-Nice-O3A0-/292113203101?epid=7003927669&hash=item44034dbf9d:g:kDsAAOSwX61ZEonz | ebay.com/usr/tomtop_deals | tomtop_deals |
| Doe 152 | eBay | 401325070705 | tomtop_sales | https://www.ebay.com/itm/Cool-500-Pieces-Interlocking-Brain-Flakes-Building-Discs-Snowflakes-Blocks-N5W3-/401325070705?epid=7003927669&hash=item5d70d69971:g:27EAAOSwn-tZEonV | ebay.com/usr/tomtop_sales | tomtop_sales |
| Doe 153 | eBay | 172668785791 | tomtop.wholesaler | https://www.ebay.com/itm/500-Pieces-Interlocking-Brain-Flakes-Building-Discs-Snowflakes-Blocks-Toys-B9C9-/172668785791?epid=7003927669&hash=item2833dc947f:g:eFgAAOSwblZZEol- | ebay.com/usr/tomtop.wholesaler | tomtop.wholesaler |
| Doe 154 | eBay | 162671772906 | treeswingflower | https://www.ebay.com/itm/NextX-Building-Blocks-Educational-Toys-Set-Plastic-Building-Discs-Brain-/162671772906?epid=907239014&hash=item25dffe44ea:g:QuwAAOSwA2hZuHQg | ebay.com/usr/treeswingflower | treeswingflower |
| Doe 155 | eBay | 253192781115 | trustedpanda01 | https://www.ebay.com/itm/LUBA-SAN-Building-Blocks-Brain-Flakes-370-Pcs-Plastic-Building-Discs-Toy-Set-/253192781115?epid=874817260&hash=item3af3773d3b:g:b~lAAOSwgYhZ1nCQ | ebay.com/usr/trustedpanda01 | trustedpanda01 |
| Doe 156 | eBay | 282655141579 | universe-deals | https://www.ebay.com/itm/Yeelan-Brain-Flakes-Building-Stacking-Blocks-Educational-Toy-Set-500-/282655141579?epid=17006178390&hash=item41cf8f2ecb:g:FmgAAOSwcV5ZvBov | ebay.com/usr/universe-deals | universe-deals |
| Doe 157 | eBay | 272801242290 | usa-daily-deals | https://www.ebay.com/itm/brain-flakes-500-piece-set-snowflakes-connect-interlocking-plastic-disc-a-/272801242290?epid=2103389685&hash=item3f84389cb2:m:mqfjDa4jnIk4XN-Tz-O7zBg | ebay.com/usr/usa-daily-deals | usa-daily-deals |
| Doe 158 | eBay | 272838694326 | wonderfulbuying36588 | https://www.ebay.com/itm/150Pcs-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Gift-2017-/272838694326?epid=2264634867&hash=item3f867415b6:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/wonderfulbuying36588 | wonderfulbuying36588 |
| Doe 159 | eBay | 372056861315 | yen-ono | https://www.ebay.com/itm/150Pcs-Brain-Flakes-Kids-Creative-Educational-Building-Discs-Block-Toy-Safe-Gift-/372056861315?epid=2264634867&hash=item56a0512a83:g:sF0AAOSw9ytZoRT2 | ebay.com/usr/yen-ono | yen-ono |
| Doe 160 | eBay | 192274606127 | yo-welcome | https://www.ebay.com/itm/SUPRBIRD-Snowflakes-Gear-Toys-Brain-Flakes-Building-Block-Educational-Toy-Disc-/192274606127?epid=875145189&hash=item2cc475a82f:g:ERcAAOSwcj5ZRPIf | ebay.com/usr/yo-welcome | yo-welcome |
| Doe 161 | Wish | 59b14c68f581d1142a | 57cc24e0387f4359bd101d42 | https://www.wish.com/c/59b14c68f581d1142a62492c | https://www.wish.com/merchant/57cc24e0387f4359bd101d42 | 3446395045 |

Schedule A: Defendants

| Doe 162 | Wish | 5996f504cec91f355f0 | 5901ac4bfc9cce11129b9925 | https://www.wish.com/c/5996f504cec91f355f011058 | https://www.wish.com/merchant/5901ac4bfc9cce11129b9925 | 13332562168 |
| Doe 163 | Wish | 599417b45c88ac745 | 58f1bd68c2b366167a3e647b | https://www.wish.com/c/599417b45c88ac745123452c | https://www.wish.com/merchant/58f1bd68c2b366167a3e647b | adonggh |
| Doe 164 | Wish | 598e79a35c88ac785 | 59329a7c20e1bf3fc102c67c | https://www.wish.com/c/598e79a35c88ac78514204f8 | https://www.wish.com/merchant/59329a7c20e1bf3fc102c67c | Allok |
| Doe 165 | Wish | 598ab2f1e7982f56da | 58d7674c74a9fc6e291e50c1 | https://www.wish.com/c/598ab2f1e7982f56dad27f54 | https://www.wish.com/merchant/58d7674c74a9fc6e291e50c1 | Areke.Co.,Ltd Shop Online |
| Doe 166 | Wish | 59b27547dbf1c92bb2 | 58e4af5c44e1790fb1a6e9a4 | https://www.wish.com/c/59b27547dbf1c92bb2a1f7cf | https://www.wish.com/merchant/58e4af5c44e1790fb1a6e9a4 | AUATSELL |
| Doe 167 | Wish | 59ad5e822ab5c21b85 | 5911cf39e9b56c3236aa6cdc | https://www.wish.com/c/59ad5e822ab5c21b85a81cd1 | https://www.wish.com/merchant/5911cf39e9b56c3236aa6cdc | azhangling |
| Doe 168 | Wish | 5928ead7f853ce2332 | 57e109bdfe5ec7723aa720cc | https://www.wish.com/c/5928ead7f853ce2332c2ff82 | https://www.wish.com/merchant/57e109bdfe5ec7723aa720cc | babybaby520 |
| Doe 169 | Wish | 59ae82c895e20b6490 | 570661b3d2f7762bc1b2ef15 | https://www.wish.com/c/59ae82c895e20b6490108717 | https://www.wish.com/merchant/570661b3d2f7762bc1b2ef15 | BigBOM |
| Doe 170 | Wish | 599b0149064610586 | 596b81b248912c651a9d8ac6 | https://www.wish.com/c/599b014906461058681f5f88 | https://www.wish.com/merchant/596b81b248912c651a9d8ac6 | blossom_c |
| Doe 171 | Wish | 59b4f5e4a7b86703fa | 58f170322303a8251fecd068 | https://www.wish.com/c/59b4f5e4a7b86703face4f89 | https://www.wish.com/merchant/58f170322303a8251fecd068 | Bo Burnham |
| Doe 172 | Wish | 59a61a1d21f5cc17ffd | 598409a6d9d6a46f6810d16e | https://www.wish.com/c/59a61a1d21f5cc17ffda4909 | https://www.wish.com/merchant/598409a6d9d6a46f6810d16e | bravehouse |
| Doe 173 | Wish | 597730bd08e7d05d5 | 58afccdfe37fc6506d4f7fbc | https://www.wish.com/c/597730bd08e7d05d555fda7e | https://www.wish.com/merchant/58afccdfe37fc6506d4f7fbc | Bright shop |
| Doe 174 | Wish | 595a0704b48d497043 | 5909b8ec7a32eb72a67e0a96 | https://www.wish.com/c/595a0704b48d497043021e98 | https://www.wish.com/merchant/5909b8ec7a32eb72a67e0a96 | BST01 |
| Doe 175 | Wish | 59c132b2a675491a6 | 578ca0ba4d66920c65d28bc0 | https://www.wish.com/c/59c132b2a675491a61c8a2e6 | https://www.wish.com/merchant/578ca0ba4d66920c65d28bc0 | Call star |
| Doe 176 | Wish | 59c22a93dedf5f44066 | 5999a7b48696be0ca25c12a6 | https://www.wish.com/c/59c22a93dedf5f4406d540d1 | https://www.wish.com/merchant/5999a7b48696be0ca25c12a6 | CartoonCity |
| Doe 177 | Wish | 59579fada662360ad9 | 58d28c1699556a6bc544bf73 | https://www.wish.com/c/59579fada662360ad978ba5f | https://www.wish.com/merchant/58d28c1699556a6bc544bf73 | CCMC |
| Doe 178 | Wish | 596b107a8d1a1f332e | 59295711738a72659ae1d42c | https://www.wish.com/c/596b107a8d1a1f332ed64df9 | https://www.wish.com/merchant/59295711738a72659ae1d42c | chenpingna |
| Doe 179 | Wish | 59b1fe9c787e7b6aff0 | 59a667b04b913a25237bb384 | https://www.wish.com/c/59b1fe9c787e7b6aff0c5466 | https://www.wish.com/merchant/59a667b04b913a25237bb384 | chenxiaopan |
| Doe 180 | Wish | 584715c79141fc4ab5 | 578fe9d98039902885419910 | https://www.wish.com/c/584715c79141fc4ab5ec2711 | https://www.wish.com/merchant/578fe9d98039902885419910 | Cloud eMarket |
| Doe 181 | Wish | 59b15a21cec91f095b | 5975e81f1719746814c06d0c | https://www.wish.com/c/59b15a21cec91f095b787f13 | https://www.wish.com/merchant/5975e81f1719746814c06d0c | duiwij |
| Doe 182 | Wish | 59bf9a4d25a05a094b | 594ba0b38635f0615e7daca1 | https://www.wish.com/c/59bf9a4d25a05a094bbe43c7 | https://www.wish.com/merchant/594ba0b38635f0615e7daca1 | ehomeysjh3 |
| Doe 183 | Wish | 5995574e0f2d087ba7 | 57bd7d2944ee7f4cb65dfc4b | https://www.wish.com/c/5995574e0f2d087ba7f294f7 | https://www.wish.com/merchant/57bd7d2944ee7f4cb65dfc4b | Elizabeth Love |
| Doe 184 | Wish | 59abc00bcf936f20c3e | 598847f469eced1b3727c82b | https://www.wish.com/c/59abc00bcf936f20c3e07dea | https://www.wish.com/merchant/598847f469eced1b3727c82b | enjoyshopping369 |
| Doe 185 | Wish | 592ec88f0af32e11fd9 | 56041e17f864a442987f933b | https://www.wish.com/c/592ec88f0af32e11fd989ed5 | https://www.wish.com/merchant/56041e17f864a442987f933b | Eric Design Group |
| Doe 186 | Wish | 59b63e36ddfb290a6f | 57372a71fa3a065931f95ee8 | https://www.wish.com/c/59b63e36ddfb290a6f4e69c8 | https://www.wish.com/merchant/57372a71fa3a065931f95ee8 | Fashion buyers |
| Doe 187 | Wish | 599f8e88c85f3c53e8 | 577a1ea78da86074d1554662 | https://www.wish.com/c/599f8e88c85f3c53e807f285 | https://www.wish.com/merchant/577a1ea78da86074d1554662 | Fashion China Shoes |
| Doe 188 | Wish | 596b529dd4500b776 | 57a891ac3ce257696243de06 | https://www.wish.com/c/596b529dd4500b77697eb6fd | https://www.wish.com/merchant/57a891ac3ce257696243de06 | Fashion Mom1314 |
| Doe 189 | Wish | 597c585a412e8c7136 | 56388c9d2b6c38101ec88fe8 | https://www.wish.com/c/597c585a412e8c7136f22c20 | https://www.wish.com/merchant/56388c9d2b6c38101ec88fe8 | Fish FR |
| Doe 190 | Wish | 59c3bf3c76fa4d03ab5 | 58e60bdcf0bafc0f9096e40d | https://www.wish.com/c/59c3bf3c76fa4d03ab5ef83c | https://www.wish.com/merchant/58e60bdcf0bafc0f9096e40d | Freeloves |

Schedule A: Defendants

| Doe 191 | Wish | 5994362f1046cd79ac | 55b051a61ee9642ab8f40ef6 | https://www.wish.com/c/5994362f1046cd79ac30b853 | https://www.wish.com/merchant/55b051a61ee9642ab8f40ef6 | fuli |
|---|---|---|---|---|---|---|
| Doe 192 | Wish | 59924771f581d10140 | 58eb247b7bbc2810681b3437 | https://www.wish.com/c/59924771f581d10140c76140 | https://www.wish.com/merchant/58eb247b7bbc2810681b3437 | FunShoppingHome |
| Doe 193 | Wish | 59cd9c1f977da17e6c | 598dc369eea5c503d1e282b2 | https://www.wish.com/c/59cd9c1f977da17e6c01b99f | https://www.wish.com/merchant/598dc369eea5c503d1e282b2 | globalFR |
| Doe 194 | Wish | 5967287ba26f6e383c | 544f05289719cd15009bca18 | https://www.wish.com/c/5967287ba26f6e383c145f55 | https://www.wish.com/merchant/544f05289719cd15009bca18 | Goblins.trade |
| Doe 195 | Wish | 59a6557435b03a5d7 | 57e3e45585c59a4355f8e422 | https://www.wish.com/c/59a6557435b03a5d7da77017 | https://www.wish.com/merchant/57e3e45585c59a4355f8e422 | Gold Green |
| Doe 196 | Wish | 5994fdf4a111de6e71 | 58aceef4e5177c506d5ba367 | https://www.wish.com/c/5994fdf4a111de6e71f0d9cf | https://www.wish.com/merchant/58aceef4e5177c506d5ba367 | GT-Power |
| Doe 197 | Wish | 599b6e0104b327596 | 578719d24d66927e1a65fc7f | https://www.wish.com/c/599b6e0104b3275964e9a499 | https://www.wish.com/merchant/578719d24d66927e1a65fc7f | Handmade Yixing teapot |
| Doe 198 | Wish | 59774c0a074df84cfcc | 58d735237bd012536844ea60 | https://www.wish.com/c/59774c0a074df84cfcdb66e0 | https://www.wish.com/merchant/58d735237bd012536844ea60 | Happy zhou |
| Doe 199 | Wish | 5996f04f3190bf4163c | 55b5b9100ad62940a13b6a63 | https://www.wish.com/c/5996f04f3190bf4163d3c0b4 | https://www.wish.com/merchant/55b5b9100ad62940a13b6a63 | Health and beauty corporation |
| Doe 200 | Wish | 599624c8ff9be656d1 | 57d1331245333e4af97d79b7 | https://www.wish.com/c/599624c8ff9be656d135c0be | https://www.wish.com/merchant/57d1331245333e4af97d79b7 | hendryfx2016 |
| Doe 201 | Wish | 599278257c81c76bbf | 58a95ceae7d77450dfbb6063 | https://www.wish.com/c/599278257c81c76bbff81e63 | https://www.wish.com/merchant/58a95ceae7d7450dfbb6063 | hhyy168 |
| Doe 202 | Wish | 599180b67c81c753c | 572246f9cd0b480efb043abb | https://www.wish.com/c/599180b67c81c753c423ff75 | https://www.wish.com/merchant/572246f9cd0b480efb043abb | high feeling |
| Doe 203 | Wish | 59949b898c934c6d9 | 5774bc3ace2e44749a3b65da | https://www.wish.com/c/59949b898c934c6d9708932b | https://www.wish.com/merchant/5774bc3ace2e44749a3b65da | HJWdedianshang |
| Doe 204 | Wish | 597ad52514fff9334c | 596df23294158520abf84244 | https://www.wish.com/c/597ad52514fff9334c3377ba | https://www.wish.com/merchant/596df23294158520afb84244 | hongjingda store |
| Doe 205 | Wish | 59ad1bd395e20b3a4 | 58a17fc450362e4ff8e67030 | https://www.wish.com/c/59ad1bd395e20b3a440f97d6 | https://www.wish.com/merchant/58a17fc450362e4ff8e67030 | hope technology |
| Doe 206 | Wish | 5922b65b1ac44927c | 56e6b755acebc558476e751c | https://www.wish.com/c/5922b65b1ac44927c8b304d4 | https://www.wish.com/merchant/56e6b755acebc558476e751c | HopeUshoppingFun |
| Doe 207 | Wish | 599bb82f556d7d2306 | 595258706f397e20d188f4e1 | https://www.wish.com/c/599bb82f556d7d23066af0ef | https://www.wish.com/merchant/595258706f397e20d188f4e1 | hopeyouhaveagoodday |
| Doe 208 | Wish | 5965879ecd5c79514 | 580dcd27546763198b471047 | https://www.wish.com/c/5965879ecd5c79514e38094b | https://www.wish.com/merchant/580dcd27546763198b471047 | hoyoyoyo |
| Doe 209 | Wish | 59bf7e859aefe620f0b | 5991680b15da070b59c568b7 | https://www.wish.com/c/59bf7e859aefe620f0bd01ee | https://www.wish.com/merchant/5991680b15da070b59c568b7 | hujinhuhu |
| Doe 210 | Wish | 59896b1580a06b067 | 5638350130ec121ddf8eb2ad | https://www.wish.com/c/59896b1580a06b0676b4f2fd | https://www.wish.com/merchant/5638350130ec121ddf8eb2ad | hukio international |
| Doe 211 | Wish | 5994a19ef478283491 | 577a6c0317c3e274715a51a3 | https://www.wish.com/c/5994a19ef47828349112fc5c | https://www.wish.com/merchant/577a6c0317c3e274715a51a3 | HWdedianpu |
| Doe 212 | Wish | 597ed328fec7fb730c | 58fb2c9705e4e510fdd61f5c | https://www.wish.com/c/597ed328fec7fb730c5e8a78 | https://www.wish.com/merchant/58fb2c9705e4e510fdd61f5c | INAN |
| Doe 213 | Wish | 59af4e708457ae6608 | 5460a2889719cd555dd9bb6f | https://www.wish.com/c/59af4e708457ae660883cf54 | https://www.wish.com/merchant/5460a2889719cd555dd9bb6f | iwonston |
| Doe 214 | Wish | 57ea1e05bf2fa35ef5f | 559ce19aa5a0d7402903d37b | https://www.wish.com/c/57ea1e05bf2fa35ef5f549e7 | https://www.wish.com/merchant/559ce19aa5a0d7402903d37b | izweng |
| Doe 215 | Wish | 59bb5f5dae228e40d2 | 58abf9d07761bd5053c82ac5 | https://www.wish.com/c/59bb5f5dae228e40d24d8545 | https://www.wish.com/merchant/58abf9d07761bd5053c82ac5 | Jackchenshop2017 |
| Doe 216 | Wish | 59c31bc9d8af6507bb | 59916cd5776a92f2c7a48f4 | https://www.wish.com/c/59c31bc9d8af6507bb066f56 | https://www.wish.com/merchant/59916cd5776ab92f2c7a48f4 | JiaoerPenStore |
| Doe 217 | Wish | 5913c7ff9d70be37c4 | 546086f48edcfa7c81284c23 | https://www.wish.com/c/5913c7ff9d70be37c41dc4b9 | https://www.wish.com/merchant/546086f48edcfa7c81284c23 | JoJo Shop |
| Doe 218 | Wish | 59682e728d1a1f6ead | 58e4b557c434e02df392e324 | https://www.wish.com/c/59682e728d1a1f6ead4551de | https://www.wish.com/merchant/58e4b557c434e02df392e324 | joyshopping2017 |
| Doe 219 | Wish | 596898753e5c203e6 | 583bbf10870df81ba62cdeb8 | https://www.wish.com/c/596898753e5c203e6db7ba86 | https://www.wish.com/merchant/583bbf10870df81ba62cdeb8 | kaixintaotao |

Schedule A: Defendants

| Doe 220 | Wish | 59b7b88444d4b53ace | 5749a5563a698c4736e67807 | https://www.wish.com/c/59b7b88444d4b53acee3b4e8 | https://www.wish.com/merchant/5749a5563a69 8c4736e67807 | Kingking zhang |
|---|---|---|---|---|---|---|
| Doe 221 | Wish | 599e8946c85f3c25e2 | 592ac60445f48c0882aa5b0b | https://www.wish.com/c/599e8946c85f3c25e2c3ce02 | https://www.wish.com/merchant/592ac60445f48 c0882aa5b0b | koskos |
| Doe 222 | Wish | 59a10f72a02d370f02 | 5811b5725250a24df381772c | https://www.wish.com/c/59a10f72a02d370f029128ed | https://www.wish.com/merchant/5811b5725250 a24df381772c | Kuaileyisheng |
| Doe 223 | Wish | 59bfa8c18e87801407 | 5926a2b345f48c2ba17b2d3b | https://www.wish.com/c/59bfa8c18e878014077b481a | https://www.wish.com/merchant/5926a2b345f48 c2ba17b2d3b | Leech |
| Doe 224 | Wish | 599a8f15d6bb147a99 | 58cfedd96509e75133822ca4 | https://www.wish.com/c/599a8f15d6bb147a99d62522 | https://www.wish.com/merchant/58cfedd96509e 75133822ca4 | lianggough |
| Doe 225 | Wish | 5922b664e98036286 | 58788f3ca35cef463674c7c6 | https://www.wish.com/c/5922b664e980362863b8689c | https://www.wish.com/merchant/58788f3ca35ce f463674c7c6 | lifezs |
| Doe 226 | Wish | 5956483358e71d18a | 592ea7f87adb9f48adca32c7 | https://www.wish.com/c/5956483358e71d18a4f4957a | https://www.wish.com/merchant/592ea7f87adb9 f48adca32c7 | lilang |
| Doe 227 | Wish | 596c395363bca0718f | 5947a27925c4f529005254c6 | https://www.wish.com/c/596c395363bca0718f4de2eb | https://www.wish.com/merchant/5947a27925c4f 529005254c6 | linyongstore01 |
| Doe 228 | Wish | 59895359dff0d82726 | 58b56dd16783d85212c3a4cc | https://www.wish.com/c/59895359dff0d82726bb3653 | https://www.wish.com/merchant/58b56dd16783 d85212c3a4cc | liupeng store |
| Doe 229 | Wish | 596d743e44be21707 | 58e9c944f4043910692e6efb | https://www.wish.com/c/596d743e44be2170769202c1 | https://www.wish.com/merchant/58e9c944f4043 910692e6efb | liuyichu |
| Doe 230 | Wish | 5922b66070368a7fa4 | 57184e4eae02345925d6bdf6 | https://www.wish.com/c/5922b66070368a7fa41e718c | https://www.wish.com/merchant/57184e4eae02 345925d6bdf6 | Loving Story |
| Doe 231 | Wish | 59b8a75a7e2f1006f2 | 57e4de50c87c0f38540fd38f | https://www.wish.com/c/59b8a75a7e2f1006f2940b98 | https://www.wish.com/merchant/57e4de5 0c87c0f38540fd38f | lph |
| Doe 232 | Wish | 596c97ae8a49e7711 | 56fc772316e8cb58c099f2b4 | https://www.wish.com/c/596c97ae8a49e7711d8b40ec | https://www.wish.com/merchant/56fc772316e8c b58c099f2b4 | LUCKlili |
| Doe 233 | Wish | 59a3e29afd5de4790f | 54f317dea0086e329480e6e2 | https://www.wish.com/c/59a3e29afd5de4790fbcfe38 | https://www.wish.com/merchant/54f317dea0086 e329480e6e2 | luo's |
| Doe 234 | Wish | 596820a3a8419a708 | 596483ff4b913a363d7c5bea | https://www.wish.com/c/596820a3a8419a7086e6585c | https://www.wish.com/merchant/596483ff4b913 a363d7c5bea | maijiji |
| Doe 235 | Wish | 599f8e88fc1d37289d | 5919636b864e5c721677718a | https://www.wish.com/c/599f8e88fc1d37289ddb63d1 | https://www.wish.com/merchant/5919636b864e 5c721677718a | Mayzero |
| Doe 236 | Wish | 599d2b8aa02d37352 | 543b408898dc205a0420b10d | https://www.wish.com/c/599d2b8aa02d373521a5e502 | https://www.wish.com/merchant/543b408898dc 205a0420b10d | Mixmelot.com |
| Doe 237 | Wish | 596da05b941585176 | 584684a60299bc6412479551 | https://www.wish.com/c/596da05b9415851769b84406 | https://www.wish.com/merchant/584684a60299 bc6412479551 | MokeyBuy |
| Doe 238 | Wish | 596c1b282360534efe | 58351c846339b418e39d4632 | https://www.wish.com/c/596c1b282360534efed69692 | https://www.wish.com/merchant/58351c846339 b418e39d4632 | munisi008 |
| Doe 239 | Wish | 59634a6989a9243d3 | 594a552a8635f022b23c36e2 | https://www.wish.com/c/59634a6989a9243d39deb5a5 | https://www.wish.com/merchant/594a552a8635f 022b23c36e2 | Mywood merchants |
| Doe 240 | Wish | 596b529e4b093677a | 57cbf394d4875f59c088dd65 | https://www.wish.com/c/596b529e4b093677a3d946eb | https://www.wish.com/merchant/57cbf394d4875 f59c088dd65 | nan,Li |
| Doe 241 | Wish | 595647d7f67f811a60 | 58a17c4916fb9d4f60feb5f0 | https://www.wish.com/c/595647d7f67f811a60979949 | https://www.wish.com/merchant/58a17c4916fb9 d4f60feb5f0 | niannian marker |
| Doe 242 | Wish | 58a534c0ef6dc2514b | 56a5b5c8a1b99f0e08acf104 | https://www.wish.com/c/58a534c0ef6dc2514be5f497 | https://www.wish.com/merchant/56a5b5c8a1b9 9f0e08acf104 | Nice Life Store |
| Doe 243 | Wish | 598d74e0f191a36019 | 5464ba045f313f126a95682d | https://www.wish.com/c/598d74e0f191a36019184d75 | https://www.wish.com/merchant/5464ba045f313 f126a95682d | NiceLady |
| Doe 244 | Wish | 5991830f043d297fd7 | 58d65578d034042e3eb1c60 | https://www.wish.com/c/5991830f043d297fd7f1a21b | https://www.wish.com/merchant/55fd65578d034 042e3eb1c60 | NORTH EAST TRADE CO. |
| Doe 245 | Wish | 59b77ffb2142d76896 | 5593bcc8e10abe345b0488e3 | https://www.wish.com/c/59b77ffb2142d7689643f3cb | https://www.wish.com/merchant/5593bcc8e10a be345b0488e3 | one dollar sale |
| Doe 246 | Wish | 5922b662780c99277 | 587886de0366d06a0c4b3039 | https://www.wish.com/c/5922b662780c992770156935 | https://www.wish.com/merchant/587886de0366 d06a0c4b3039 | onyourlife |
| Doe 247 | Wish | 59bb7f0423cdee700d | 5912ae7cd2dee6718e5501b7 | https://www.wish.com/c/59bb7f0423cdee700d263fd2 | https://www.wish.com/merchant/5912ae7cd2de e6718e5501b7 | Oushine |
| Doe 248 | Wish | 5953cd003a9bd27f0c | 57bfcfdfc48fad2546775c1b | https://www.wish.com/c/5953cd003a9bd27f0cbf6baf | https://www.wish.com/merchant/57bfcfdfc48fad 2546775c1b | Purist |

Schedule A: Defendants

| Doe 249 | Wish | 59c0cf98763a8f623f3 | 599fa7ba2351343afc92c44c | https://www.wish.com/c/59c0cf98763a8f623f34e884 | https://www.wish.com/merchant/599fa7ba23513 43afc92c44c | qiuyuanstore |
|---|---|---|---|---|---|---|
| Doe 250 | Wish | 59a537e4a02d371985 | 5964864f9579d87f677f0b0a | https://www.wish.com/c/59a537e4a02d37198900a878 | https://www.wish.com/merchant/5964864f9579d 87f677f0b0a | REDshark Shop |
| Doe 251 | Wish | 595f2ae8dcfa83675723 | 593bf36aabea91721173edf9 | https://www.wish.com/c/595f2ae8dcfa83675724395b | https://www.wish.com/merchant/593bf36aabea9 1721173edf9 | rongzhi0811 |
| Doe 252 | Wish | 59b8a614277d3d172 | 5800767d8bf5da5b6d92975c | https://www.wish.com/c/59b8a614277d3d17213a6b9f | https://www.wish.com/merchant/5800767d8bf5d a5b6d92975c | Sen Bai |
| Doe 253 | Wish | 596d67128d1a1f680a | 5557556af676240e94bce735 | https://www.wish.com/c/596d67128d1a1f680a2f6c74 | https://www.wish.com/merchant/5557556af6762 40e94bce735 | Shenzhen Fss Network Technology Co., Ltd. |
| Doe 254 | Wish | 58e8eaae035eab1efd | 58aabcb0a5ee2b50fb03ad1a | https://www.wish.com/c/58e8eaae035eab1efd533b0f | https://www.wish.com/merchant/58aabcb0a5ee 2b50fb03ad1a | shizhongke |
| Doe 255 | Wish | 599f90d630e1f33b27f | 58a6e0895715a35b234b8d27 | https://www.wish.com/c/599f90d630e1f33b27f5a99d | https://www.wish.com/merchant/58a6e0895715 a35b234b8d27 | showger store |
| Doe 256 | Wish | 59ba54ff0190813bc4 | 59870877efa695745f736583 | https://www.wish.com/c/59ba54ff0190813bc41df3af | https://www.wish.com/merchant/59870877efa69 5745f736583 | Sibel |
| Doe 257 | Wish | 59b7d9f90b51a8286c | 58e60e4556f9f81042531883 | https://www.wish.com/c/59b7d9f90b51a8286c42a089 | https://www.wish.com/merchant/58e60e4556f9f 81042531883 | sky island |
| Doe 258 | Wish | 597737179d964958b | 58c24c463713b10eba07932e | https://www.wish.com/c/597737179d964958b679d3f0 | https://www.wish.com/merchant/58c24c463713 b10eba07932e | Stars Home |
| Doe 259 | Wish | 59b3b9aafd5de42ed4 | 58f6fa5dec4c741119cfc94c | https://www.wish.com/c/59b3b9aafd5de42ed4b91af1 | https://www.wish.com/merchant/58f6fa5dec4c7 41119cfc94c | stormocean |
| Doe 260 | Wish | 5996a8a474fabe0252 | 592e1d66a126a3647f9aa4d0 | https://www.wish.com/c/5996a8a474fabe0252c49109 | https://www.wish.com/merchant/592e1d66a126 a3647f9aa4d0 | Sun jay |
| Doe 261 | Wish | 59b5514ccec91f449b | 58746f93a8174f6896b90bf0 | https://www.wish.com/c/59b5514ccec91f449b5d305a | https://www.wish.com/merchant/58746f93a8174 f6896b90bf0 | SUSUi |
| Doe 262 | Wish | 59a12332ec9eeb499 | 5923fbca980a346d5bcb8ce5 | https://www.wish.com/c/59a12332ec9eeb4991afa905 | https://www.wish.com/merchant/5923fbca980a3 46d5bcb8ce5 | The eternal flowers in the sun |
| Doe 263 | Wish | 596b529f23605351b9 | 5762a54a2677e15e4600e284 | https://www.wish.com/c/596b529f23605351b9d60c36 | https://www.wish.com/merchant/5762a54a2677 e15e4600e284 | The lucky goddess |
| Doe 264 | Wish | 59c3668af581d16970 | 570b4f66a9dc125902e93816 | https://www.wish.com/c/59c3668af581d16970fff63fe | https://www.wish.com/merchant/570b4f66a9dc1 25902e93816 | UMAX |
| Doe 265 | Wish | 59ae3c4f4e9af72c27f | 54a9de0740b378422555a0f2 | https://www.wish.com/c/59ae3c4f4e9af72c27f88007 | https://www.wish.com/merchant/54a9de0740b3 78422555a0f2 | Vapeonly ltd |
| Doe 266 | Wish | 598d6bcc69eced29fe | 594b798e146110118ec69bc8 | https://www.wish.com/c/598d6bcc69eced29fe7bab37 | https://www.wish.com/merchant/594b798e1461 10118ec69bc8 | W-Mall-Online |
| Doe 267 | Wish | 59a64485cec91f4aac | 5971dd0c15da0774e91d5621 | https://www.wish.com/c/59a64485cec91f4aac72d616 | https://www.wish.com/merchant/5971dd0c15da 0774e91d5621 | wang1212 |
| Doe 268 | Wish | 59a77cf96aa8885370 | 5922e5f74995584db484bf70 | https://www.wish.com/c/59a77cf96aa8885370110c10 | https://www.wish.com/merchant/5922e5f749955 84db484bf70 | wanglvqing |
| Doe 269 | Wish | 598d247ae7982f0f12 | 5918238b5106080c644b9c1d | https://www.wish.com/c/598d247ae7982f0f12e5a7fe | https://www.wish.com/merchant/5918238b5106 080c644b9c1d | Webmoney |
| Doe 270 | Wish | 59949b6884a27d6c47 | 577220397e548907c156ba0e | https://www.wish.com/c/59949b6884a27d6c474d52d6 | https://www.wish.com/merchant/577220397e54 8907c156ba0e | wgzdedianpu |
| Doe 271 | Wish | 59c882ba6b3d9004bc | 58845528b2bb714c934ff943 | https://www.wish.com/c/59c882ba6b3d9004bc0e5b29 | https://www.wish.com/merchant/5884552 8b2bb714c934ff943 | wumeifushi |
| Doe 272 | Wish | 59abdeb8ddfb295818 | 5992a4edeea5c55dc41f0f24 | https://www.wish.com/c/59abdeb8ddfb2958186dfacc | https://www.wish.com/merchant/5992a4edeea5 c55dc41f0f24 | wuyaobaodan |
| Doe 273 | Wish | 599eb1420dbda835fd | 5928e4cf131a79052f3201cd | https://www.wish.com/c/599eb1420dbda835fd501c7f | https://www.wish.com/merchant/5928e4cf131a7 9052f3201cd | WXDZ |
| Doe 274 | Wish | 59914921285503665 | 5983f46c439a9827ffd9b9ef | https://www.wish.com/c/59914921285503665f655207 | https://www.wish.com/merchant/5983f46c439a9 827ffd9b9ef | xiachan |
| Doe 275 | Wish | 59bf6a063b09932b57 | 59a6ce840ec30f236635ac6f | https://www.wish.com/c/59bf6a063b09932b57c232f5 | https://www.wish.com/merchant/59a6ce840ec3 0f236635ac6f | XiangxinShop |
| Doe 276 | Wish | 59a39608b882e1394 | 5714b4491013285ae2c26fa2 | https://www.wish.com/c/59a39608b882e139487138c3 | https://www.wish.com/merchant/5714b4491013 285ae2c26fa2 | xiaoxiangzi418 |
| Doe 277 | Wish | 59bf95f976fa4d0f7682 | 55bb8873855ad6464e7f4e0b | https://www.wish.com/c/59bf95f976fa4d0f7682268c | https://www.wish.com/merchant/55bb8873855a d6464e7f4e0b | Xin Shun Xiang Trading (Shenzhen) Co., Ltd. |

Schedule A: Defendants

| Doe 278 | Wish | 59bf95f9a167390c7c3 | 56f8fbf5ca9b0658a29f1dd8 | https://www.wish.com/c/59bf95f9a167390c7c3a076f | https://www.wish.com/merchant/56f8fbf5ca9b06 58a29f1dd8 | xingwangda |
| Doe 279 | Wish | 5996b3ddb2802a2e3 | 574a56de7d31965cb23b5ed2 | https://www.wish.com/c/5996b3ddb2802a2e30dfdc0f | https://www.wish.com/merchant/574a56de7d31 965cb23b5ed2 | xinqing |
| Doe 280 | Wish | 59c0cf97ddfb2919d0a | 591422974cb676577bf90da6 | https://www.wish.com/c/59c0cf97ddfb2919d0afab70 | https://www.wish.com/merchant/591422974cb06 76577bf90da6 | xinshunxiang1 |
| Doe 281 | Wish | 599020104e181e1df8 | 572ed97558058f591f91ed28 | https://www.wish.com/c/599020104e181e1df8860840 | https://www.wish.com/merchant/572ed9755805 8f591f91ed28 | xsj8383 |
| Doe 282 | Wish | 59b2706114581c016 | 590c5bf881fa704a6b3b32c1 | https://www.wish.com/c/59b2706114581c016b7ee19d | https://www.wish.com/merchant/590c5bf881fa7 04a6b3b32c1 | XYH2017 |
| Doe 283 | Wish | 596e2d681a3b68050 | 5853f0adafa5ec4caf2cfbb6 | https://www.wish.com/c/596e2d681a3b68050ba7bc73 | https://www.wish.com/merchant/5853f0adafa5e c4caf2cfbb6 | yanchao |
| Doe 284 | Wish | 59842c6601947e03e | 5836cf7a168b54048ce229d9 | https://www.wish.com/c/59842c6601947e03e7f6bb96 | https://www.wish.com/merchant/5836cf7a168b5 4048ce229d9 | yanghongjie |
| Doe 285 | Wish | 59ae050f0dbda86f5c4 | 59677de7e81e8a269b9158f8 | https://www.wish.com/c/59ae050f0dbda86f5ca8231b | https://www.wish.com/merchant/59677de7e81e 8a269b9158f8 | yangzh6 |
| Doe 286 | Wish | 599ce5b004b327634 | 58d8a70b5b306d53417448d6 | https://www.wish.com/c/599ce5b004b327634358d14f | https://www.wish.com/merchant/58d8a70b5b30 6d53417448d6 | yayaqijiandian |
| Doe 287 | Wish | 59cc62f9a791ae1676 | 58b7d0901604f85a18ce750f | https://www.wish.com/c/59cc62f9a791ae167698ea0a | https://www.wish.com/merchant/58b7d0901604f 85a18ce750f | yazhou-one |
| Doe 288 | Wish | 5976be41a466a00a5 | 5805b1c63b3ba194a5deef5 | https://www.wish.com/c/5976be41a466a00a5c9968bb | https://www.wish.com/merchant/5805b1c63b3b 3a194a5deef5 | yiwumingjikeji |
| Doe 289 | Wish | 59b7da116b85df2642 | 591d3f024b5a470f62abf7ad | https://www.wish.com/c/59b7da116b85df26422e2df6 | https://www.wish.com/merchant/591d3f024b5a4 70f62abf7ad | ylianghouse |
| Doe 290 | Wish | 59c279c5585acd0412 | 598ae3fc35e73b4e0e421a18 | https://www.wish.com/c/59c279c5585acd04123d33e8 | https://www.wish.com/merchant/598ae3f c35e73b4e0e421a18 | youyouwhiteTea |
| Doe 291 | Wish | 5928efce36034a606b | 56726ef46ce38126c84ad8c3 | https://www.wish.com/c/5928efce36034a606b53082d | https://www.wish.com/merchant/56726ef46ce38 126c84ad8c3 | YUNDA Mall |
| Doe 292 | Wish | 59a809a07f1bfa351b | 598846992382702ce12e3c6b | https://www.wish.com/c/59a809a07f1bfa351b99e8a8 | https://www.wish.com/merchant/598846992382 702ce12e3c6b | z03110410 |
| Doe 293 | Wish | 596c805339e1a5713 | 59475cf3b9ef5246cb6cf4a9 | https://www.wish.com/c/596c805339e1a5713f2ff23d | https://www.wish.com/merchant/59475cf3b9ef5 246cb6cf4a9 | zencart |
| Doe 294 | Wish | 59c8822e8d2956223 | 58254a21e18c0f535f8c5a89 | https://www.wish.com/c/59c8822e8d2956223843a033 | https://www.wish.com/merchant/58254a21e18c 0f535f8c5a89 | zhangfangcong |
| Doe 295 | Wish | 59473a8070f3e777f8 | 58da11921009f952d2c811cd | https://www.wish.com/c/59473a8070f3e777f8a7d2f9 | https://www.wish.com/merchant/58da11921009f 952d2c811cd | zhanghunxia |
| Doe 296 | Wish | 5991432988b8b05de | 59848484957b0c1946b47784 | https://www.wish.com/c/5991432988b8b05de82310be | https://www.wish.com/merchant/5984848 4957b0c1946b47784 | zhangkuifa |
| Doe 297 | Wish | 59a16a03787e7b115 | 58c3c3619148fb2c7219b478 | https://www.wish.com/c/59a16a03787e7b115be6ff23 | https://www.wish.com/merchant/58c3c3619148f b2c7219b478 | Zhenz |
| Doe 298 | Wish | 599aa5e1a5a59036a | 59755a9821187f56f6071193 | https://www.wish.com/c/599aa5e1a5a59036a19dd768 | https://www.wish.com/merchant/59755a982118 7f56f6071193 | zolzolshop |
| Doe 299 | Wish | 59649ab6cd5c79346 | 589c1d3aaecebd4f648e9479 | https://www.wish.com/c/59649ab6cd5c79346a3a2812 | https://www.wish.com/merchant/589c1d3aaece bd4f648e9479 | zoushuang |